Ronnie R. CEASAR, Plaintiff–
Appellant

v.

Douglas G. HOLT; Sharon Parsons; Kenneth Choudhury; Cynthia E. Lynch; James L. Llorens; Damien Ejigiri; Mylon Winn, Defendants–Appellees.

No. 06–30610
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 21, 2007.

Ronnie R. Ceasar, Baton Rouge, LA, pro se.

Before HIGGINBOTHAM, SMITH, and CLEMENT, Circuit Judges.

PER CURIAM: *

Ronnie R. Ceasar appeals the district court's dismissal of his civil rights action pursuant to 28 U.S.C. § 1915(e)(2)(B) as frivolous and for failure to state a claim upon which relief may be granted. He argues that he stated a viable due process claim against the defendants because he was dismissed from the graduate school of Southern University without a hearing. Ceasar also challenges the district court's imposition of sanctions requiring him to

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

obtain leave of court and to prepay the filing fee before filing future litigation. He asserts that the imposition of sanctions was improper because he had not been shown to be a habitual litigator.

As Ceasar was dismissed from Southern for academic reasons, due process did not require that he receive a hearing. *See Shaboon v. Duncan*, 252 F.3d 722, 730 (5th Cir.2001). Ceasar's submissions show that he was given notice that his academic progress was unsatisfactory and that the decision to dismiss him was careful and deliberate. Assuming arguendo that Ceasar had a protected liberty interest at stake, his filings show that he received all of the process that was due. *See Bd. of Curators of Univ. of Mo. v. Horowitz*, 435 U.S. 78, 85, 98 S.Ct. 948, 55 L.Ed.2d 124 (1978).

The present case was the fifth case Ceasar filed in the Middle District of Louisiana that had been summarily resolved in favor of the defendants. Ceasar was previously sanctioned by the Western District of Louisiana for filing excessive frivolous litigation. The district court did not abuse its discretion by sanctioning Ceasar. *See Murphy v. Collins*, 26 F.3d 541, 544 (5th Cir.1994).

AFFIRMED.